# Complaint Ex. 1



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = ALS Scan
Search Results: Displaying 1 through 100 of 330 entries.



previous | 1 101 201 301 | next

Resort results by: [ ▼ ]    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | ALS Scan, | ALS Scan amateur models : vol. 1. | VA0000832191 | 1996 |
| [ 2 ] | ALS Scan, | ALS Scan amateur models : vol. 2. | VA0000838132 | 1997 |
| [ 3 ] | ALS Scan, | ALS scan amateur models : vol. 4. | VA0000879975 | 1997 |
| [ 4 ] | ALS Scan, | ALS Scan feature model CD, presenting Jana. | VA0000879977 | 1998 |
| [ 5 ] | ALS Scan, | ALS scan models at home. | VA0000879976 | 1998 |
| [ 6 ] | ALS Scan, | Jana photo shoot : no. 2. | VA0000904569 | 1998 |
| [ 7 ] | Als Scan, Inc. | Agnes photos : Group registration approx. 1192 photos. | VA0001287913 | 2004 |
| [ 8 ] | Als Scan, Inc. | Alana 2 photos : Group registration approx. 1005 photos. | VA0001287899 | 2004 |
| [ 9 ] | ALS Scan, Inc. | Alana photos. | VA0001202702 | 2003 |
| [ 10 ] | Als Scan, Inc. | Alice photos. | VA0001177235 | 2002 |
| [ 11 ] | ALS Scan, Inc. | ALS angels member's CD : no. 1. | VA0001098211 | 2001 |
| [ 12 ] | Als Scan, Inc. | Als angel's member's CD : no. 2. | VA0001084555 | 2001 |
| [ 13 ] | ALS Scan, Inc. | ALS angels members' CD : no. 3. | VA0001084595 | 2001 |
| [ 14 ] | Als Scan, Inc. | Als angels members CD : no. 5. | VA0001142213 | 2002 |
| [ 15 ] | Als Scan, Inc. | Als bikinis : Group registration of 478 photos. | VA0001308003 | 2005 |
| [ 16 ] | ALS Scan, Inc. | ALS bikinis in St. John. | VA0001339705 | 2005 |
| [ 17 ] | ALS Scan, Inc. | ALS body painting : Group registration; approximately 491 photos. | VA0001359754 | 2006 |
| [ 18 ] | ALS Scan, Inc. | ALS Budapest casting 2006 : Group registration, approx. 801 photos. | VA0001377286 | 2006 |
| [ 19 ] | ALS Scan, Inc. | ALS in St. John. | VA0001339710 | 2006 |
| [ 20 ] | Als Scan, Inc. | Als in St. Martin : Group registration of 2252 photos. | VA0001308000 | 2004 |
| [ 21 ] | ALS Scan, Inc. | ALS in Vegas : 2006. | VA0001339718 | 2006 |
| [ 22 ] | ALS Scan, Inc. | ALS Kathryn Lee photoshoot. | VA0001045805 | 2000 |
| [ 23 ] | ALS Scan, Inc. | ALS Mallory shoot. | VA0001033238 | 2000 |
| [ 24 ] | Als Scan, Inc. | Als model Adele : Group registration of 2540 photos. | VA0001307997 | 2005 |
| [ 25 ] | ALS Scan, Inc. | ALS model Alana : Group registration; approximately 990 photos. | VA0001359748 | 2006 |
| [ 26 ] | ALS Scan, Inc. | ALS model Alexis Love : Group registration, approx. 2940 photos. | VA0001377259 | 2006 |
| [ 27 ] | ALS SCAN, INC. | ALS MODEL ALLISON. | VA0001631955 | 2007 |
| [ 28 ] | ALS SCAN, Inc. | ALS model Allison. | VA0001337659 | 2005 |
| [ 29 ] | ALS Scan, Inc. | ALS model Ally : Group registration; approximately 1333 photos. | VA0001359752 | 2006 |
| [ 30 ] | ALS Scan, Inc. | ALS model Amber Rayne : Group registration; approximately 4,191 photos. | VA0001407571 | 2007 |
| [ 31 ] | ALS Scan, Inc. | ALS model Amy Lee : Group registration; approximately 603 photos. | VA0001359750 | 2006 |
| [ 32 ] | ALS SCAN, INC. | ALS MODEL ANETA J. | VA0001623969 | 2007 |
| [ 33 ] | ALS Scan, Inc. | ALS model Angela. | VA0001339708 | 2005 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 34 ] | ALS SCAN, INC. | ALS MODEL ANGELIKA BLACK. | VA0001629185 | 2007 |
| ☐ [ 35 ] | ALS Scan, Inc. | ALS model Anita : Group registration, approx. 1804 photos. | VA0001377299 | 2006 |
| ☐ [ 36 ] | ALS Scan, Inc. | ALS model Annabelle Lee : Group registration; approximately 3,360 photos. | VA0001407567 | 2007 |
| ☐ [ 37 ] | ALS Scan, Inc. | ALS model Austin : Group registration; approximately 3,655 photos. | VA0001407574 | 2007 |
| ☐ [ 38 ] | ALS SCAN, Inc. | ALS model Belicia. | VA0001337657 | 2005 |
| ☐ [ 39 ] | ALS SCAN, INC. | ALS MODEL BLUE ANGEL. | VA0001629187 | 2007 |
| ☐ [ 40 ] | ALS SCAN, INC. | ALS MODEL BLUE ANGEL II. | VA0001629210 | 2007 |
| ☐ [ 41 ] | ALS Scan, Inc. | ALS model Boroka 07 : Group registration, 1931 photos. | VA0001428597 | 2007 |
| ☐ [ 42 ] | ALS Scan, Inc. | ALS model Boroka : Group registration, approx. 1797 photos. | VA0001377263 | 2006 |
| ☐ [ 43 ] | ALS SCAN, Inc. | ALS model Brea. | VA0001337651 | 2005 |
| ☐ [ 44 ] | ALS Scan, Inc. | ALS model Brea : no. 2 : Group registration: approximately 1355 photos. | VA0001359344 | 2006 |
| ☐ [ 45 ] | ALS Scan, Inc. | ALS model Britany Austin : Group registration, approx. 1560 photos. | VA0001377262 | 2006 |
| ☐ [ 46 ] | Als Scan, Inc. | Als model Cameron : Group registration of 2208 photos. | VA0001307995 | 2005 |
| ☐ [ 47 ] | Als Scan, Inc. | Als model Carli : Group registration of 2096 photos. | VA0001307999 | 2005 |
| ☐ [ 48 ] | ALS SCAN, INC. | ALS MODEL CASTINGS - BUDAPEST 2007. | VA0001629191 | 2007 |
| ☐ [ 49 ] | ALS Scan, Inc. | ALS model Cherie : 2005. | VA0001339707 | 2006 |
| ☐ [ 50 ] | ALS Scan, Inc. | ALS model Clara G ; Group registration, approx. 1592 photos. | VA0001377296 | 2006 |
| ☐ [ 51 ] | ALS Scan, Inc. | ALS model Courtney Simpson : Group registration: approximately 2271 photos. | VA0001359343 | 2006 |
| ☐ [ 52 ] | ALS Scan, Inc. | ALS model Daisy. | VA0001339712 | 2006 |
| ☐ [ 53 ] | Als Scan, Inc. | Als model Dorina : Group registration of 975 photos. | VA0001307998 | 2005 |
| ☐ [ 54 ] | ALS Scan, Inc. | ALS model Eve Angel 07 : Group registration, 1781 photos. | VA0001428598 | 2007 |
| ☐ [ 55 ] | ALS Scan, Inc. | ALS model Eve Angel : 2005. | VA0001339715 | 2006 |
| ☐ [ 56 ] | Als Scan, Inc. | Als model Eve angel : Group registration of 1044 photos. | VA0001307993 | 2004 |
| ☐ [ 57 ] | ALS SCAN, Inc. | ALS model Faith. | VA0001337652 | 2005 |
| ☐ [ 58 ] | ALS Scan, Inc. | ALS model Faith II : Group registration; approximately 2145 photos. | VA0001359749 | 2006 |
| ☐ [ 59 ] | ALS SCAN, INC. | ALS MODEL FAYE. | VA0001631958 | 2007 |
| ☐ [ 60 ] | ALS Scan, Inc. | ALS model Faye Reagan : Group registration, 4009 photos. | VA0001428599 | 2007 |
| ☐ [ 61 ] | ALS Scan, Inc. | ALS model Georgia : Group registration; approximately 3,863 photos. | VA0001407566 | 2007 |
| ☐ [ 62 ] | ALS Scan, Inc. | ALS model Gina Lee : Group registration; approximately 1539 photos. | VA0001359741 | 2006 |
| ☐ [ 63 ] | ALS Scan, Inc. | ALS model Ginger Lee ; Group registration, approx. 3022 photos. | VA0001377285 | 2006 |
| ☐ [ 64 ] | ALS Scan, Inc. | ALS model Hailey Young : Group registration; approximately 1,428 photos. | VA0001407575 | 2007 |
| ☐ [ 65 ] | ALS Scan, Inc. | ALS model Hana Hunter : Group registration, approx. 1558 photos. | VA0001377266 | 2006 |
| ☐ [ 66 ] | ALS Scan, Inc. | ALS model Isabella Sky : Group registration, approx. 3220 photos. | VA0001377293 | 2006 |
| ☐ [ 67 ] | ALS Scan, Inc. | ALS model Jana Foxy : Group registration; approximately 3,914 photos. | VA0001407572 | 2006 |
| ☐ [ 68 ] | ALS Scan, Inc. | ALS model Jane : Group registration, approx. 1660 photos. | VA0001377258 | 2006 |
| ☐ [ 69 ] | ALS Scan, Inc. | ALS model Jaylee : Group registration, 5055 photos. | VA0001428600 | 2007 |
| ☐ [ 70 ] | ALS Scan, Inc. | ALS model Jeanie. | VA0001339716 | 2005 |
| ☐ [ 71 ] | ALS Scan, Inc. | ALS model Jeanie II : Group registration, approx. 3363 photos. | VA0001377292 | 2006 |
| ☐ [ 72 ] | ALS Scan, Inc. | ALS model Jennifer. | VA0001339719 | 2006 |
| ☐ [ 73 ] | ALS Scan, Inc. | ALS model Jordan. | VA0001339714 | 2005 |
| ☐ [ 74 ] | ALS Scan, Inc. | ALS model Joyce : Group registration; approx. 1184 photos. | VA0001313177 | 2005 |
| ☐ [ 75 ] | ALS Scan, Inc. | ALS model Julia Bright : Group registration, approx. 602 photos. | VA0001377264 | 2006 |
| ☐ [ 76 ] | ALS SCAN, INC. | ALS Model Kacey Jordan. | VA0001629211 | 2007 |
| ☐ [ 77 ] | ALS Scan, Inc. | ALS model Kat : Group registration: approximately 1951 photos. | VA0001359339 | 2006 |
| ☐ [ 78 ] | Als Scan, Inc. | Als model Keely : Group registration of 2264 photos. | VA0001307992 | 2005 |
| ☐ [ 79 ] | ALS SCAN, Inc. | ALS model Kim. | VA0001337647 | 2005 |
| ☐ [ 80 ] | ALS Scan, Inc. | ALS model Klaudia : Group registration, 2820 photos. | VA0001428604 | 2007 |
| ☐ [ 81 ] | ALS Scan, Inc. | ALS model Klaudia II : Group registration, 2646 photos. | VA0001428602 | 2007 |
| ☐ [ 82 ] | Als Scan, Inc. | Als model Krysta : Group registration of 2218 photos. | VA0001308001 | 2005 |

| | [ 83 ] | ALS Scan, Inc. | ALS model Kylie Richards : Group registration, approx. 3452 photos. | VA0001377291 | 2006 |
|---|---|---|---|---|---|
| | [ 84 ] | ALS Scan, Inc. | ALS model Kymberly Wood : Group registration; approximately 4,318 photos. | VA0001407569 | 2007 |
| | [ 85 ] | ALS Scan, Inc. | ALS model Leah Luv : Group registration: approximately 2127 photos. | VA0001359341 | 2006 |
| | [ 86 ] | ALS Scan, Inc. | ALS model Leah Luv : no. 2 : Group registration, approx. 2620 photos. | VA0001377257 | 2006 |
| | [ 87 ] | ALS SCAN, INC. | ALS MODEL LEXI BELLE. | VA0001631956 | 2007 |
| | [ 88 ] | ALS SCAN, INC. | ALS MODEL LOLA. | VA0001631957 | 2007 |
| | [ 89 ] | ALS Scan, Inc. | ALS model Lucia : Group registration; approximately 1993 photos. | VA0001359742 | 2006 |
| | [ 90 ] | ALS SCAN, Inc. | ALS model Lucy Lee. | VA0001337649 | 2005 |
| | [ 91 ] | ALS Scan, Inc. | ALS model Madison. | VA0001337650 | 2005 |
| | [ 92 ] | ALS Scan, Inc. | ALS model Madison II : Group registration; approximately 1181 photos. | VA0001359743 | 2006 |
| | [ 93 ] | ALS SCAN, Inc. | ALS model Mandy. | VA0001337653 | 2005 |
| | [ 94 ] | ALS SCAN, Inc. | ALS model Margarita. | VA0001337648 | 2006 |
| | [ 95 ] | ALS Scan, Inc. | ALS model Meggan Mallone : Group registration, 4548 photos. | VA0001428601 | 2008 |
| | [ 96 ] | ALS Scan, Inc. | ALS model Melissa. | VA0001339704 | 2006 |
| | [ 97 ] | Als Scan, Inc. | Als model melody : Group registration of 2402 photos. | VA0001307994 | 2005 |
| | [ 98 ] | ALS Scan, Inc. | ALS model Mia Moore ; Group registration, approx. 2850 photos. | VA0001377297 | 2006 |
| | [ 99 ] | ALS Scan, Inc. | ALS model Molly : Group registration: approximately 1499 photos. | VA0001359342 | 2006 |
| | [ 100 ] | ALS Scan, Inc. | ALS model MOnica Mayhem : Group registration, approx. 1401 photos. | VA0001377287 | 2006 |

Resort results by: [ ▼ ]                                                                                   Set Search Limits

Clear Selected   Retain Selected

[previous]  |  101   201   301   [next]

Save, Print and Email (Help Page)

| Records | Select Format: Full Record ▼   Format for Print/Save |
|---|---|
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address: [          ]   Email |

Search for: [ALS Scan]   Search by: [Name (Crichton Michael; Walt Disney Company) ▼]   Item type: [None ▼]

[100 records per page ▼]            Submit   Reset

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = ALS Scan
Search Results: Displaying 101 through 200 of 330 entries.



previous 1 101 201 301 next

Resort results by: [ ▼ ]        Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 101 ] | Als Scan, Inc. | Als model Morgan : Group registration of 2194 photos. | VA0001308002 | 2004 |
| [ 102 ] | ALS Scan, Inc. | ALS model Nadia Taylor & Paris Parker : Group registration, approx. 2322 photos. | VA0001377260 | 2006 |
| [ 103 ] | ALS Scan, Inc. | ALS model Nadia Taylor : Group registration: approximately 2293 photos. | VA0001359345 | 2006 |
| [ 104 ] | ALS Scan, Inc. | ALS model Nadia Taylor in Budapest : Group registration, approx. 2147 photos. | VA0001377265 | 2006 |
| [ 105 ] | ALS SCAN, Inc. | ALS model Nella. | VA0001337655 | 2005 |
| [ 106 ] | ALS SCAN, Inc. | ALS model Nevaeh. | VA0001337656 | 2005 |
| [ 107 ] | ALS SCAN, INC. | ALS MODEL NICKY ANGEL. | VA0001631961 | 2007 |
| [ 108 ] | ALS Scan, Inc. | ALS model Nicky : Group registration; approximately 1115 photos. | VA0001359744 | 2006 |
| [ 109 ] | Als Scan, Inc. | Als model Paris : Group registration of 2172 photos. | VA0001307996 | 2005 |
| [ 110 ] | ALS Scan, Inc. | ALS model Paris Parker : Group registration: approximately 1364 photos. | VA0001359338 | 2006 |
| [ 111 ] | ALS SCAN, INC. | ALS MODEL PEACHES BODY PAINTING. | VA0001629207 | 2007 |
| [ 112 ] | ALS Scan, Inc. | ALS model Rita. | VA0001339717 | 2005 |
| [ 113 ] | ALS Scan, Inc. | ALS model Sabrina Sweet : Group registration, 2347 photos. | VA0001428603 | 2007 |
| [ 114 ] | ALS Scan, Inc. | ALS model Sandy Waltrick : Group registration; approximately 4,708 photos. | VA0001407568 | 2007 |
| [ 115 ] | ALS Scan, Inc. | ALS model Sophie : Group registration, approx. 1892 photos. | VA0001377300 | 2006 |
| [ 116 ] | ALS Scan, Inc. | ALS model Sophie Paris : Group registration, approx. 1901 photos. | VA0001377294 | 2006 |
| [ 117 ] | ALS SCAN, Inc. | ALS model Stephanie. | VA0001337654 | 2005 |
| [ 118 ] | ALS SCAN, INC. | ALS MODEL STRACY. | VA0001631962 | 2007 |
| [ 119 ] | ALS SCAN, INC. | ALS MODEL SUSANA SPEARS. | VA0001631959 | 2007 |
| | ALS SCAN, | ALS model Tabitha. | VA0001337663 | 2005 |

| | | | | |
|---|---|---|---|---|
| [ 120 ] | Inc. | | | |
| [ 121 ] | ALS Scan, Inc. | ALS model Tabitha II : Group registration; approximately 1993 photos. | VA0001359745 | 2006 |
| [ 122 ] | ALS Scan, Inc. | ALS model Tanita. | VA0001339711 | 2006 |
| [ 123 ] | ALS Scan, Inc. | ALS model Tanya. | VA0001339706 | 2006 |
| [ 124 ] | ALS Scan, Inc. | ALS model Tiffany Sweet : Group registration; approximately 4,049 photos. | VA0001407573 | 2007 |
| [ 125 ] | ALS Scan, Inc. | ALS model Tobi Pacific : Group registration: approximately 1613 photos. | VA0001359340 | 2006 |
| [ 126 ] | ALS Scan, Inc. | ALS model Uma ; Group registration, approx. 1763 photos. | VA0001377298 | 2006 |
| [ 127 ] | ALS Scan, Inc. | ALS model Valentina. | VA0001339709 | 2006 |
| [ 128 ] | ALS Scan, Inc. | ALS model Valleria : Group registration; approximately 1032 photos. | VA0001359746 | 2006 |
| [ 129 ] | ALS Scan, Inc. | ALS model Vera : Group registration; approximately 2615 photos. | VA0001359747 | 2006 |
| [ 130 ] | ALS Scan, Inc. | ALS model Veronica Jones : Group registration; approximately 2192 photos. | VA0001359753 | 2006 |
| [ 131 ] | ALS SCAN, Inc. | ALS model Wildy. | VA0001337658 | 2005 |
| [ 132 ] | ALS Scan, Inc. | ALS model Yasmine. | VA0001339713 | 2006 |
| [ 133 ] | ALS Scan, Inc. | ALS model Zafira : Group registration, approx. 2091 photos. | VA0001377261 | 2006 |
| [ 134 ] | ALS Scan, Inc. | ALS model Zuzana : Group registration; approximately 2388 photos. | VA0001359751 | 2006 |
| [ 135 ] | ALS SCAN, INC. | ALS MODELS KLAUDIA & BLUE ANGEL. | VA0001629195 | 2007 |
| [ 136 ] | ALS Scan, Inc. | ALS : no. 49, Brno trip with Nicky and Leona. | PA0001207132 | 2003 |
| [ 137 ] | ALS Scan, Inc. | ALS : no. 50, Sophie. | PA0001207131 | 2003 |
| [ 138 ] | ALS Scan, Inc. | ALS photoshoot, model--Courtney. | VA0001045802 | 2000 |
| [ 139 ] | ALS Scan, Inc. | ALS photoshoot, model--Deanna. | VA0001045798 | 2000 |
| [ 140 ] | ALS Scan, Inc. | ALS photoshoot, model--Holly no. 2. | VA0001045796 | 2000 |
| [ 141 ] | ALS Scan, Inc. | ALS photoshoot, model--Klara. | VA0001045803 | 2000 |
| [ 142 ] | ALS Scan, Inc. | ALS photoshoot, model--Maria. | VA0001045794 | 2000 |
| [ 143 ] | ALS Scan, Inc. | ALS photoshoot, model--Martina. | VA0001045801 | 2000 |
| [ 144 ] | ALS Scan, Inc. | ALS photoshoot, model--Rachel. | VA0001045795 | 2000 |
| [ 145 ] | ALS Scan, Inc. | ALS Scan amateur models : vol. 3. | VA0000842944 | 1997 |
| [ 146 ] | ALS Scan, Inc. | ALS Scan members CD no. 1. | VA0000892489 | 1998 |
| [ 147 ] | ALS Scan, Inc. | ALS Scan member's CD : no. 2. | VA0001098210 | 2001 |
| [ 148 ] | ALS Scan, Inc. | ALS Scan members' CD : no. 3. | VA0001084586 | 2001 |
| | ALS Scan, Inc. | ALS Scan members' CD : no. 3. | VA0001084594 | 2001 |

| | | | | |
|---|---|---|---|---|
| [ 149 ] | | | | |
| [ 150 ] | ALS Scan, Inc. | ALS Scan members : CD no. 5. | VA0001134910 | 2002 |
| [ 151 ] | ALS Scan, Inc. | ALS scan, model--Linda. | VA0001045800 | 2000 |
| [ 152 ] | ALS Scan, Inc. | ALS Scan photoshoot--Alisa. | VAu000514101 | 2001 |
| [ 153 ] | ALS Scan, Inc. | ALS Scan photoshoot--Emily. | VAu000514099 | 2001 |
| [ 154 ] | Als Scan, Inc. | Als Scan photoshoot, Mia Tyler. | VA0001084529 | 2000 |
| [ 155 ] | ALS Scan, Inc. | ALS scan photoshoot, model--Jade. | VA0001045804 | 2000 |
| [ 156 ] | ALS Scan, Inc. | ALS scan photoshoot, model--Viky. | VA0001045797 | 2000 |
| [ 157 ] | ALS Scan, Inc. | ALS Scan photoshoot--Terri Summer. | VAu000514100 | 2001 |
| [ 158 ] | ALS Scan, Inc. | ALS video : no. 18, featuring Bonnie. | PA0001089824 | 2000 |
| [ 159 ] | ALS Scan, Inc. | ALS video : no. 19, featuring Zoe. | PA0001089811 | 2000 |
| [ 160 ] | ALS Scan, Inc. | ALS video : no. 20, featuring Bonnie part 2 & Zoe part 2. | PA0001089822 | 2000 |
| [ 161 ] | ALS Scan, Inc. | ALS video : no. 21, featuring Monica & Nicole. | PA0001089818 | 2000 |
| [ 162 ] | ALS Scan, Inc. | ALS video : no. 22, featuring Joanne & Trisha. | PA0001089803 | 2000 |
| [ 163 ] | ALS Scan, Inc. | ALS video : no. 23, featuring Monica & Nicole : pt. 2. | PA0001089813 | 2000 |
| [ 164 ] | ALS Scan, Inc. | ALS video : no. 24, featuring Paisley. | PA0001089814 | 2000 |
| [ 165 ] | ALS Scan, Inc. | ALS video : no. 25, featuring Holly. | PA0001089808 | 2000 |
| [ 166 ] | ALS Scan, Inc. | ALS video : no. 26, featuring Jade. | PA0001089809 | 2001 |
| [ 167 ] | ALS Scan, Inc. | ALS video : no. 27, featuring Linda. | PA0001089815 | 2001 |
| [ 168 ] | ALS Scan, Inc. | ALS video : no. 28, featuring Zoe, Courtney & Trish. | PA0001089820 | 2001 |
| [ 169 ] | ALS Scan, Inc. | ALS video : no. 29, featuring Ember. | PA0001089821 | 2001 |
| [ 170 ] | ALS Scan, Inc. | ALS video : no. 30, featuring Gina. | PA0001089819 | 2001 |
| [ 171 ] | ALS Scan, Inc. | ALS video : no. 31, featuring Hope. | PA0001089825 | 2001 |
| [ 172 ] | ALS Scan, Inc. | ALS video : no. 32, featuring Hope part 2 and Zoe & Courtney part 2. | PA0001089817 | 2001 |
| [ 173 ] | ALS Scan, Inc. | ALS video : no. 33, featuring Katie Keane. | PA0001089806 | 2001 |
| [ 174 ] | ALS Scan, Inc. | ALS video : no. 34, featuring Trista. | PA0001089816 | 2002 |
| [ 175 ] | ALS Scan, Inc. | ALS video : no. 35, featuring Emily. | PA0001089807 | 2002 |
| [ 176 ] | ALS Scan, Inc. | ALS video : no. 36, Budapest : pt. 1, Roxanne & Sandra shine. | PA0001089805 | 2002 |
| [ 177 ] | ALS Scan, Inc. | ALS video : no. 37, Jamaica : pt. 1, featuring Jade & Zoe. | PA0001089823 | 2002 |
| [ 178 ] | ALS Scan, Inc. | ALS video : no. 38, Budapest : pt. 2, Ginger & Dori. | PA0001089812 | 2002 |

| | | | | |
|---|---|---|---|---|
| [ 179 ] | ALS Scan, Inc. | ALS video : no. 39, Jamaica : pt. 2, featuring Jade & Zoe. | PA0001089810 | 2002 |
| [ 180 ] | ALS Scan, Inc. | ALS video : no. 40, featuring Bonnie Photoshoot : no. 2. | PA0001135622 | 2002 |
| [ 181 ] | ALS Scan, Inc. | ALS video : no. 41, Budapest : pt. 3, featuring Mia Stone and many other hot ALS models. | PA0001135591 | 2002 |
| [ 182 ] | ALS Scan, Inc. | ALS video : no. 42, Adult convention 2001 : pt. 1, Hope, Trista, Ashley, Trish, Ember, Chloe Karlova. | PA0001135624 | 2002 |
| [ 183 ] | ALS Scan, Inc. | ALS video : no. 43, Adult convention : pt. 2, Hope, Trista, Ashley, Trish, Ember, Chloe Karlova. | PA0001135623 | 2002 |
| [ 184 ] | ALS Scan, Inc. | ALS video : no. 44, featuring Hunter. | PA0001135621 | 2002 |
| [ 185 ] | ALS Scan, Inc. | ALS video : no. 45, Jamaica 2 : pt. 1, featuring Sandy, Kylie, Noemi. | PA0001135625 | 2002 |
| [ 186 ] | ALS Scan, Inc. | ALS video : no. 46, Jamaica 2 : pt. 2, featuring Sandy, Kylie & Noemi. | PA0001135619 | 2002 |
| [ 187 ] | ALS Scan, Inc. | ALS video : no. 47, featuring Pantera : pt. 1. | PA0001135618 | 2002 |
| [ 188 ] | ALS Scan, Inc. | ALS video : no. 48, featuring Hunter part 2 & Pantera part 2. | PA0001135620 | 2002 |
| [ 189 ] | ALS Scan, Inc. | Amber photos. | VA0001202703 | 2003 |
| [ 190 ] | ALS Scan, Inc. | Amy Lee photos. | VA0001230850 | 2004 |
| [ 191 ] | Als Scan, Inc. | Andy photos. | VA0001202911 | 2003 |
| [ 192 ] | Als Scan, Inc. | Angelina Crow photos : Group registration approx. 1516 photos. | VA0001287897 | 2004 |
| [ 193 ] | ALS Scan, Inc. | Angelina photos. | VA0001084596 | 2001 |
| [ 194 ] | ALS Scan, Inc. | Angie photos. | VA0001230853 | 2003 |
| [ 195 ] | ALS Scan, Inc. | Aubrey photos. | VA0001210931 | 2002 |
| [ 196 ] | Als Scan, Inc. | Bambi photos. | VA0001202912 | 2003 |
| [ 197 ] | ALS Scan, Inc. | Blanka photos. | VA0001135445 | 2002 |
| [ 198 ] | ALS Scan, Inc. | Bonnie shoot : June 20, 2001. | VA0001135431 | 2001 |
| [ 199 ] | ALS Scan, Inc. | Breanne photos. | VA0001231037 | 2004 |
| [ 200 ] | ALS Scan, Inc. | Brittany photos. | VA0001230856 | 2003 |

Resort results by: [ ▼ ]                                                                 Set Search Limits

Clear Selected    Retain Selected

 previous   1  101  201  301   next

Save, Print and Email (Help Page)

| Records | Select Format: Full Record ▼    Format for Print/Save |
|---|---|
| ○ All on Page ● Selected On Page ○ Selected all Pages | Enter your email address: [          ]   Email |

Search for: [ALS Scan]    Search by: [Name (Crichton Michael; Walt Disney Company) ▼]    Item type: [None ▼]
[100 records per page ▼]                    Submit   Reset



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = ALS Scan
Search Results: Displaying 201 through 300 of 330 entries.



◄ previous | 1 101 201 301 | next ►

Resort results by: ▼                                                                 Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 201 ] | Als Scan, Inc. | Caribbean 2007, Als in St. John. | VA0001424122 | 2007 |
| [ 202 ] | Als Scan, Inc. | Carina photos : Group registration approx. 1217 photos. | VA0001287910 | 2004 |
| [ 203 ] | ALS Scan, Inc. | Carol photos. | VA0001135446 | 2002 |
| [ 204 ] | Als Scan, Inc. | Cayenne photos : Group registration approx. 1372 photos. | VA0001287915 | 2004 |
| [ 205 ] | Als Scan, Inc. | Celia photos : Group registration approx. 1996 photos. | VA0001287908 | 2004 |
| [ 206 ] | Als Scan, Inc. | Celine photos : Group registration approx. 1007 photos. | VA0001287916 | 2004 |
| [ 207 ] | ALS Scan, Inc. | Charlie photos. | VA0001210932 | 2003 |
| [ 208 ] | Als Scan, Inc. | Cherie photos : Group registration approx. 1403 photos. | VA0001287896 | 2004 |
| [ 209 ] | ALS Scan, Inc. | Chloe Karlova photoshoot. | VA0001084539 | 2001 |
| [ 210 ] | Als Scan, Inc. | Christine photos. | VA0001177223 | 2002 |
| [ 211 ] | Als Scan, Inc. | Cindy Crawford photos. | VA0001177234 | 2002 |
| [ 212 ] | Als Scan, Inc. | Cindy photoshoot. | VA0001084532 | 2001 |
| [ 213 ] | Als Scan, Inc. | Cynthia photos. | VA0001177233 | 2002 |
| [ 214 ] | Als Scan, Inc. | Cynthia PN photos. | VA0001177232 | 2002 |
| [ 215 ] | ALS Scan, Inc. | Dawn photos. | VA0001202704 | 2003 |
| [ 216 ] | ALS Scan, Inc. | Destiny photos. | VA0001202705 | 2003 |
| [ 217 ] | ALS Scan, Inc. | Diana body painting photoshoot : Aug. 2001. | VA0001084606 | 2001 |
| [ 218 ] | ALS Scan, Inc. | Diana photoshoot : Aug. 2001. | VA0001084612 | 2001 |
| [ 219 ] | ALS Scan, Inc. | Dori photoshoot : Aug. 2001. | VA0001084614 | 2001 |
| [ 220 ] | ALS Scan, Inc. | Edina photos. | VA0001230854 | 2003 |
| [ 221 ] | ALS Scan, Inc. | Electra photos. | VA0001230855 | 2003 |
| [ 222 ] | ALS Scan, Inc. | Ember photoshoot. | VA0001084540 | 2001 |
| [ 223 ] | ALS Scan, Inc. | Featuring Claudia, Joanne, Ashley. | VA0000997985 | 1999 |
| [ 224 ] | ALS Scan, Inc. | Featuring Eva, Gillian. | VA0000997983 | 1999 |
| [ 225 ] | ALS Scan, Inc. | Featuring Megan, Heather, Sherry, Leigh. | VA0000997980 | 1998 |
| [ 226 ] | ALS Scan, Inc. | Featuring Samantha, Colleen, Jenny, Claudia. | VA0000997976 | 1998 |
| [ 227 ] | ALS Scan, Inc. | Featuring Wendy, Karen. | VA0000997978 | 1999 |
| [ 228 ] | Als Scan, Inc. | Felicia photos. | VA0001202913 | 2003 |
| [ 229 ] | Als Scan, Inc. | Gabriella photos. | VA0001177231 | 2002 |
| [ 230 ] | ALS Scan, Inc. | Ginger photoshoot : Aug. 2001. | VA0001084611 | 2001 |
| [ 231 ] | ALS Scan, Inc. | Gwenevieve photos. | VA0001230848 | 2004 |
| [ 232 ] | ALS Scan, Inc. | Hannah photos. | VA0001202706 | 2003 |
| [ 233 ] | Als Scan, Inc. | Hope photoshoot. | VA0001053321 | 2001 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 234 ] | ALS Scan, Inc. | Hunter photos. | VA0001135441 | 2002 |
| ☐ [ 235 ] | Als Scan, Inc. | Isabelle photos. | VA0001177230 | 2002 |
| ☐ [ 236 ] | ALS Scan, Inc. | Ivy photos. | VA0001135439 | 2002 |
| ☐ [ 237 ] | Als Scan, Inc. | Jacqueline Stone photos : Group registration approx. 1329 photos. | VA0001287891 | 2004 |
| ☐ [ 238 ] | ALS Scan, Inc. | Jade 2 photos. | VA0001202707 | 2003 |
| ☐ [ 239 ] | ALS Scan, Inc. | Jamaica 2002 photos. | VA0001135430 | 2002 |
| ☐ [ 240 ] | ALS Scan, Inc. | Jamaica 3 photos. | VA0001210935 | 2002 |
| ☐ [ 241 ] | ALS Scan, Inc. | Jana Cova photos. | VA0001231039 | 2004 |
| ☐ [ 242 ] | ALS Scan, Inc. | Janet photos. | VA0001202708 | 2003 |
| ☐ [ 243 ] | ALS Scan, Inc. | Jasmin photos. | VA0001210936 | 2003 |
| ☐ [ 244 ] | Als Scan, Inc. | Jenna photos : Group registration approx. 1391 photos. | VA0001287898 | 2004 |
| ☐ [ 245 ] | Als Scan, Inc. | Josie photos : Group registration approx. 1541 photos. | VA0001287892 | 2004 |
| ☐ [ 246 ] | ALS Scan, Inc. | Judit photoshoot : Aug. 2001. | VA0001084613 | 2001 |
| ☐ [ 247 ] | ALS Scan, Inc. | Judy photos. | VA0001202709 | 2003 |
| ☐ [ 248 ] | Als Scan, Inc. | Karina photos. | VA0001202914 | 2003 |
| ☐ [ 249 ] | ALS Scan, Inc. | Katalin photos : Aug. 2001. | VA0001084610 | 2001 |
| ☐ [ 250 ] | Als Scan, Inc. | Kate photos : Group registration approx. 1217 photos. | VA0001287893 | 2004 |
| ☐ [ 251 ] | ALS Scan, Inc. | Kelle Marie photos. | VA0001210930 | 2003 |
| ☐ [ 252 ] | Als Scan, Inc. | Kia photos : Group registration approx. 1199 photos. | VA0001287901 | 2004 |
| ☐ [ 253 ] | ALS Scan, Inc. | Kristen photos. | VA0001135442 | 2002 |
| ☐ [ 254 ] | ALS Scan, Inc. | Krisztina photos. | VA0001084609 | 2001 |
| ☐ [ 255 ] | ALS Scan, Inc. | Kylie Wild photos. | VA0001135428 | 2002 |
| ☐ [ 256 ] | Als Scan, Inc. | Lara photos. | VA0001202910 | 2003 |
| ☐ [ 257 ] | ALS Scan, Inc. | Leona photos. | VA0001135449 | 2002 |
| ☐ [ 258 ] | Als Scan, Inc. | Lexi photos : Group registration approx. 1147 photos. | VA0001287904 | 2004 |
| ☐ [ 259 ] | ALS Scan, Inc. | Lillian Lee photos. | VA0001135434 | 2001 |
| ☐ [ 260 ] | Als Scan, Inc. | Lisa photos. | VA0001177229 | 2002 |
| ☐ [ 261 ] | ALS Scan, Inc. | Liv in Prague photos. | VA0001202711 | 2003 |
| ☐ [ 262 ] | Als Scan, Inc. | Liv photos. | VA0001210929 | 2002 |
| ☐ [ 263 ] | Als Scan, Inc. | Liz Honey photos : Group registration approx. 1380 photos. | VA0001287895 | 2004 |
| ☐ [ 264 ] | ALS Scan, Inc. | Lolita photos. | VA0001230851 | 2003 |
| ☐ [ 265 ] | Als Scan, Inc. | Magdi photos. | VA0001177228 | 2002 |
| ☐ [ 266 ] | Als Scan, Inc. | Mia Stone photos. | VA0001084607 | 2001 |
| ☐ [ 267 ] | Als Scan, Inc. | Mili photos : Group registration approx. 1466 photos. | VA0001287903 | 2004 |
| ☐ [ 268 ] | ALS Scan, Inc. | Mona photos. | VA0001134048 | 2002 |
| ☐ [ 269 ] | ALS Scan, Inc. | Monica photos : no. 5. | VA0001135429 | 2002 |
| ☐ [ 270 ] | ALS Scan, Inc. | Monique photoshoot : July 2001. | VA0001135432 | 2001 |
| ☐ [ 271 ] | ALS Scan, Inc. | Nadia photos. | VA0001231036 | 2004 |
| ☐ [ 272 ] | Als Scan, Inc. | Nella 2 photos : Group registration approx. 405 photos. | VA0001287909 | 2004 |
| ☐ [ 273 ] | Als Scan, Inc. | Nella bikini shoot photos : Group registration approx. 304 photos. | VA0001287902 | 2004 |
| ☐ [ 274 ] | ALS Scan, Inc. | Nella photos. | VA0001202710 | 2003 |
| ☐ [ 275 ] | Als Scan, Inc. | Nella PN photos. | VA0001202909 | 2003 |
| ☐ [ 276 ] | Als Scan, Inc. | New Orleans Zoe, Courtney, Trish. | VA0001084531 | 2000 |
| ☐ [ 277 ] | Als Scan, Inc. | Nicky Blond photos. | VA0001177227 | 2002 |
| ☐ [ 278 ] | ALS Scan, Inc. | Nicky photos. | VA0001135448 | 2002 |
| ☐ [ 279 ] | ALS Scan, Inc. | Nikita photos. | VA0001177226 | 2002 |
| ☐ [ 280 ] | ALS Scan, Inc. | Noel photos. | VA0001210934 | 2003 |
| ☐ [ 281 ] | Als Scan, Inc. | Olga photoshoot. | VA0001084533 | 2001 |
| ☐ [ 282 ] | ALS Scan, Inc. | Olivia photos. | VA0001202712 | 2003 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 283 ] | ALS Scan, Inc. | Pantera photos. | VA0001135440 | 2002 |
| ☐ [ 284 ] | Als Scan, Inc. | Patty photos. | VA0001177225 | 2002 |
| ☐ [ 285 ] | ALS Scan, Inc. | Phoenix ray photos. | VA0001134912 | 2002 |
| ☐ [ 286 ] | ALS Scan, Inc. | Presenting April. | VA0000997977 | 1999 |
| ☐ [ 287 ] | ALS Scan, Inc. | Presenting Jana CD : no. 2 | VA0000997982 | 1999 |
| ☐ [ 288 ] | ALS Scan, Inc. | Presenting Joanne. | VA0000997986 | 1999 |
| ☐ [ 289 ] | ALS Scan, Inc. | Presenting Nicole. | VA0000997979 | 2000 |
| ☐ [ 290 ] | ALS Scan, Inc. | Presenting Patricie & Jana. | VA0000997975 | 1998 |
| ☐ [ 291 ] | ALS Scan, Inc. | Presenting Paula. | VA0000997984 | 2000 |
| ☐ [ 292 ] | ALS Scan, Inc. | Presenting Rachel. | VA0000997987 | 1999 |
| ☐ [ 293 ] | ALS Scan, Inc. | Presenting Trisha. | VA0000997981 | 1999 |
| ☐ [ 294 ] | ALS Scan, Inc. | Roxanne photos. | VA0001084608 | 2001 |
| ☐ [ 295 ] | Als Scan, Inc. | Sandra de Marco photos : Group registration approx. 1166 photos. | VA0001287912 | 2004 |
| ☐ [ 296 ] | ALS Scan, Inc. | Sandra Shine 2 photos. | VA0001230858 | 2003 |
| ☐ [ 297 ] | ALS Scan, Inc. | Sandra Shine photos. | VA0001084605 | 2001 |
| ☐ [ 298 ] | ALS Scan, Inc. | Sarah Blake photos. | VA0001231042 | 2004 |
| ☐ [ 299 ] | ALS Scan, Inc. | Sarah photos. | VA0001135447 | 2002 |
| ☐ [ 300 ] | ALS Scan, Inc. | Shelby photos. | VA0001230857 | 2004 |

Resort results by: [ ▼ ]   Set Search Limits

Clear Selected   Retain Selected

◀ previous   1  101  201  301   next ▶

Save, Print and Email (Help Page)

| Records | Select Format: Full Record ▼   Format for Print/Save |
|---|---|
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address: [            ]   Email |

Search for: [ALS Scan]   Search by: [Name (Crichton Michael; Walt Disney Company) ▼]   Item type: [None ▼]

[100 records per page ▼]   Submit   Reset

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = ALS Scan
Search Results: Displaying 301 through 330 of 330 entries.



Resort results by: ▼     [Set Search Limits]

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 301 ] | ALS Scan, Inc. | Simona photos. | VA0001135443 | 2002 |
| [ 302 ] | Als Scan, Inc. | Sophie & Sandy photos. | VA0001177237 | 2002 |
| [ 303 ] | Als Scan, Inc. | Sophie photos : no. 1. | VA0001177224 | 2002 |
| [ 304 ] | Als Scan, Inc. | Sophie photos : no. 2. | VA0001177236 | 2002 |
| [ 305 ] | Als Scan, Inc. | Sophie PN photos. | VA0001177239 | 2002 |
| [ 306 ] | Als Scan, Inc. | Stacy photos : Group registration approx. 1251 photos. | VA0001287894 | 2004 |
| [ 307 ] | ALS Scan, Inc. | Starr photos. | VA0001230852 | 2003 |
| [ 308 ] | Als Scan, Inc. | Stella photos. | VA0001177238 | 2002 |
| [ 309 ] | Als Scan, Inc. | Suzie photos : Group registration approx. 1158 photos. | VA0001287914 | 2004 |
| [ 310 ] | ALS Scan, Inc. | Szabina photos. | VA0001230849 | 2003 |
| [ 311 ] | ALS Scan, Inc. | Taylor. | VA0001055252 | 2000 |
| [ 312 ] | ALS Scan, Inc. | Taylor Rain photos. | VA0001231040 | 2004 |
| [ 313 ] | ALS Scan, Inc. | Teagan photos. | VA0001231041 | 2004 |
| [ 314 ] | Als Scan, Inc. | Tera photos : Group registration approx. 1087 photos. | VA0001287905 | 2004 |
| [ 315 ] | Als Scan, Inc. | Thalia photos : Group registration approx. 1226 photos. | VA0001287900 | 2004 |
| [ 316 ] | Als Scan, Inc. | Tiffany photos : Group registration approx. 1227 photos. | VA0001287906 | 2004 |
| [ 317 ] | Als Scan, Inc. | Tori photos : Group registration approx. 1394 photos. | VA0001287911 | 2004 |
| [ 318 ] | ALS Scan, Inc. | Trinity photos. | VA0001210933 | 2002 |
| [ 319 ] | ALS Scan, Inc. | Trish & Jana Cova photos. | VA0001231038 | 2004 |
| [ 320 ] | ALS Scan, Inc. | Trista photoshoot. | VA0001084554 | 2001 |

| | | | | |
|---|---|---|---|---|
| [ 321 ] | ALS Scan, Inc. | Vegas 2003 photos. | VA0001210928 | 2003 |
| [ 322 ] | ALS Scan, Inc. | Vegas photos : 2002. | VA0001135435 | 2002 |
| [ 323 ] | ALS Scan, Inc. | Vegas photoshoot : 2001. | VA0001135433 | 2001 |
| [ 324 ] | ALS Scan, Inc. | Venus photos. | VA0001135444 | 2002 |
| [ 325 ] | Als Scan, Inc. | Victoria photos : Group registration approx. 1417 photos. | VA0001287907 | 2004 |
| [ 326 ] | ALS Scan, Inc. | Violet blue photos. | VA0001134911 | 2002 |
| [ 327 ] | ALS Scan, Inc. | Zoe. | VA0001055251 | 2000 |
| [ 328 ] | Als Scan, Inc. | Zoe & Jade in Jamaica. | VA0001053322 | 2001 |
| [ 329 ] | Als Scan, Inc. | Zora Banks photoshoot. | VA0001084530 | 2001 |
| [ 330 ] | ALS SCAN, INC.; employer for hire of Alex Kirn | ALS MODEL RAVEN. | VA0001629203 | 2007 |

Resort results by: [ ▼ ]      Set Search Limits

Clear Selected    Retain Selected

[previous]   1   101   201   301   [next]

Save, Print and Email (Help Page)

| Records | Select Format: [Full Record ▼] Format for Print/Save |
|---|---|
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address: [_____] [Email] |

Search for: [ALS Scan]    Search by: [Name (Crichton Michael; Walt Disney Company) ▼]    Item type: [None ▼]

[100 records per page ▼]   [Submit] [Reset]

Help    Search    History    Titles    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page

Sheet1

| Year Created | Title of Work | Title of (Batch) Registration | Case Number |
|---|---|---|---|
| 1998 | ALS "4-Girl Shoot" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 | ALS "Abbie Cat" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1999 | ALS "Adrianna" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2015 | ALS "Adria Rae" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Alaina Kristar" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Alaina Kristar & Gia Paige" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2012 | ALS "Alaura Lee" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2009 | ALS "Alexa" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 1997 | ALS "Alexis" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 | ALS "Alexis Brill" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2013 | ALS "Alexis Crystal" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2012 | ALS "Alice Conrad" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 | ALS "Alice March" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2012 | ALS "Alice Romain" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2010 | ALS "Alyssa Branch" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2009 | ALS "Amai Liu" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 | ALS "Amia Moretti" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2011 | ALS "Amirah" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1998 | ALS "Amy" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Amy Brooke" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2005 | ALS "Amy Shine" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Anastasia" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2014 | ALS "Anastasia Black" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2014 | ALS "Anastasia Lee" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2008 | ALS "Andie Valentino" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2011 | ALS "Angel Hott" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2015 | ALS "Angella Christin" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2012 | ALS "Angel Piaff" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2012 | ALS "Angel Snow" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 | ALS "Angie Koks" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 | ALS "Anita Bellini" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2008 | ALS "Anita Pearl" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 1998 | ALS "Anna" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Ann Marie La Sante" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2015 | ALS "Anny Aurora" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Antonia Sainz" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2010 | ALS "Antonya" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2014 | ALS "Aria Alexander" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2003 | ALS "Ashley" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 | ALS "Ashley 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2009 | ALS "Ashley Bulgari" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 | ALS "Aspen" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2010 | ALS "Aubrey Belle" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2014 | ALS "Aubrey Star" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2014 | ALS "August Ames" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2007 | ALS "Avidat" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 | ALS "Avril Hall" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2011 | ALS "Avril Sun" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2007 | ALS "Bambi BP" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 | ALS "Barb" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Barbie White" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2007 | ALS "Belicia 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 | ALS "Bella Baby" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2011 | ALS "Bernice" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2009 | ALS "Bianca Arden" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 | ALS "Bianca Golden" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2008 | ALS "Billy Raise" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 | ALS "Blue Angel 3" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2011 | ALS "Blue Angel 4" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2001 | ALS "Bonnie 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |

Sheet1

| | | |
|---|---|---|
| 2009 ALS "Brandy Smile" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 ALS "Bree Daniels" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2011 ALS "Bridget Brooke" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2007 ALS "Brynn Tyler" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2001 ALS "Budapest 2001 Casting" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2005 ALS "Budapest 2005 Casting" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Budapest 2008 Casting" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 ALS "Budapest 2010 Casting" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2011 ALS "Budapest 2011 Casting" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2012 ALS "Budapest 2012 Casting" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 ALS "Budapest 2013 Casting" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 ALS "Budapest 2014 Casting" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 ALS "Budapest 2015 Casting" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2013 ALS "Candice Luca" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2008 ALS "Candy" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 ALS "Candy Blond" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2012 ALS "Candy Sweet" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 ALS "Candy Sweet 2" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2005 ALS "Carli Banks" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 ALS "Carrie" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 ALS "Cayenne 2" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2012 ALS "Cayenne 3" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2009 ALS "Charlie Angel" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2012 ALS "Cherry Kiss" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2012 ALS "Cherry Kiss 2" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2008 ALS "Cherry Potter" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2014 ALS "Chloe Foster" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 ALS "Cindy Loarn" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2010 ALS "Cipriana" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 1998 ALS "Claudia" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 ALS "Claudie" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 1997 ALS "Colleen" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 ALS "Connie Carter" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 1996 ALS "Crystal" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Czech 2008 Casting" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2009 ALS "Czech 2009 Casting" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 ALS "Czech 2010 Casting" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2011 ALS "Czech 2011 Casting" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2012 ALS "Czech 2012 Casting" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 ALS "Czech 2013 Casting" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 ALS "Czech 2014 Casting" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 ALS "Czech 2015 Casting" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2014 ALS "Daisy Haze" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2008 ALS "Daisy Marie" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2014 ALS "Dakota Skye" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 ALS "Dani Daniels" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 ALS "Daniella Rose" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 1999 ALS "Demi" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2015 ALS "Dillion Harper" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2008 ALS "Dolly Darkley" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2015 ALS "Dolly Dior" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 ALS "Dolly Little" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2009 ALS "Donna Bell" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 1999 ALS "Elle" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 ALS "Elle Alexandra" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2014 ALS "Emily Grey" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2014 ALS "Emma Stoned" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2013 ALS "Ennie Sweet" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2011 ALS "Erica Fontes" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1997 ALS "Erika" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Eufrat" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |

Sheet1

| | | |
|---|---|---|
| 2011 ALS "Eufrat 2" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1998 ALS "Eva" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2007 ALS "Faye Runaway 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Franziska" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2008 ALS "Franziska 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2009 ALS "Franziska 3" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 ALS "Franziska 4" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2012 ALS "Frida" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2015 ALS "Gia Paige" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2010 ALS "Gigi Rivera" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 1997 ALS "Gillian" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2000 ALS "Gina" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 ALS "Gina Devine" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 ALS "Gina Devine 2" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2012 ALS "Gina Gerson" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 ALS "Gina Gerson 2" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 ALS "Goldie" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2008 ALS "Hailey Young 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2007 ALS "Hana P" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 ALS "Hannah Sweet" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 ALS "Hayden Winters" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 1998 ALS "Heather" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 ALS "Heaven" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1999 ALS "Heidi" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1998 ALS "Helena" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Hellizabeth" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2012 ALS "Henessy" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2000 ALS "Holly" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 ALS "Island Erotica 2010" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2012 ALS "Ivana Sugar" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2012 ALS "Iwia" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2000 ALS "Jaime" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 ALS "Janice" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 ALS "Janice Griffith" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2008 ALS "Jasmine Rouge" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2013 ALS "Jasmine Wolff" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 ALS "Jayden Taylors" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2012 ALS "Jeanie 3" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2008 ALS "Jennifer Love" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2012 ALS "Jenny F" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 ALS "Jeri Lynn" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 ALS "Jessica Swan" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 ALS "Jessie Jazz" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2011 ALS "Jessie Rogers" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2004 ALS "Jewel Affair" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 ALS "Jill" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1998 ALS "Joanne & Claudia" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2000 ALS "Joanne & Trish" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 ALS "Judy Smile" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 1997 ALS "Julie" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Juliette Shyn" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 ALS "Kacey Chase" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2007 ALS "Kacey Jordan 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 ALS "Kacy Lane" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 1997 ALS "Karen" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 ALS "Kari" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2014 ALS "Kari PN" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 ALS "Kate Sin" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 1999 ALS "Katie Keane" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1998 ALS "Kelly" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 ALS "Kelly Klass" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |

Sheet1

| Year | Title | Collection | ID |
|---|---|---|---|
| 2013 | ALS "Kendra Star" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2009 | ALS "Kennedy" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2014 | ALS "Kiara Lord" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2014 | ALS "Kiera" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 | ALS "Kiera Winters" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2013 | ALS "Kiki Vidis" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2006 | ALS "Kimber Lace" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2015 | ALS "Kimmy Granger" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2008 | ALS "Kissy" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2009 | ALS "Kissy 2" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2014 | ALS "Kristina Bell" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 | ALS "Kristy Black" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Kylie Nicole" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Kymberly Brix" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Lady Dee" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2002 | ALS "Lainey & Ashley" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 | ALS "Laney Rose" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2011 | ALS "Layden Sin" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2015 | ALS "Leah Gotti" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 1997 | ALS "Leigh" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 | ALS "Leighlani" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2012 | ALS "Leila Smith" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 | ALS "Leila Smith 2" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2009 | ALS "Lena Cova" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 | ALS "Leony April" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2014 | ALS "Lexi Dona" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 | ALS "Leyla Black" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 | ALS "Lia Taylor" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 | ALS "Lily Gee" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2013 | ALS "Lindsey Olsen" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2010 | ALS "Little Caprice" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2013 | ALS "Lola 2" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 | ALS "Lola 3" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 | ALS "Lola Taylor" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 1998 | ALS "Lucie" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 | ALS "Lucy Heart" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2015 | ALS "Lucy Li" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2015 | ALS "Maci Winslett" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2012 | ALS "Maddy Oreilly" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2006 | ALS "Madison BP" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2009 | ALS "Madison Parker" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2012 | ALS "Mae Olsen" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2011 | ALS "Malena Morgan" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2010 | ALS "Marilyn" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2014 | ALS "Marina Angel" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2011 | ALS "Marry Queen" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2011 | ALS "Maryjane Johnson" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1997 | ALS "Megan" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Megan Cox" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2008 | ALS "Meggan Mallone 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2011 | ALS "Melanie Rios" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2011 | ALS "Melissa" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2013 | ALS "Mia Malkova" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 | ALS "Mia Manarote" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2008 | ALS "Mia Ross" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2013 | ALS "Michaela Isizzu" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 1999 | ALS "Michelle" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2013 | ALS "Minnie Manga" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2015 | ALS "Miranda Miller" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2008 | ALS "Molly 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 1998 | ALS "Monica" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |

Sheet1

| Year | Title | Collection | ID |
|---|---|---|---|
| 1999 | ALS "Monica 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 | ALS "Naomi Nevena" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2010 | ALS "Natalia Forrest" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2013 | ALS "Natalie Heart" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2009 | ALS "Nataly" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 | ALS "Nataly 2" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2015 | ALS "Natasha White" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2014 | ALS "Naveen Ora" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2000 | ALS "Nicole & Monica" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 | ALS "Nicole Vice" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2008 | ALS "Nikita Williams" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 | ALS "Nikky Thorne" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 1999 | ALS "Nina" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 | ALS "Nomi Melone" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2009 | ALS "Olivia Gem" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2007 | ALS "Olivia la Roche" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 | ALS "Paige" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 | ALS "Paisley" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2009 | ALS "Paola" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 | ALS "Paradise 2009 – St. John 4" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2008 | ALS "Parker Sisters" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2011 | ALS "Passion Paradise 2011" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1997 | ALS "Patricie" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 | ALS "Paula Shy" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2007 | ALS "Peaches" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2010 | ALS "Penelope" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2011 | ALS "Penelope 2" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2012 | ALS "Pinky June" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2012 | ALS "Pinky June 2" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2011 | ALS "Playful Anne" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2011 | ALS "Promesita" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2015 | ALS "Rachel James" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 1998 | ALS "Rebecca" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2009 | ALS "Rebecca Blue" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2008 | ALS "Regina Ice" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 | ALS "Rihanna Samuel" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2012 | ALS "Riley Reid" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2009 | ALS "Rita Lovely" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2013 | ALS "Roxxi Silver" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2010 | ALS "Sadie Grey" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 1997 | ALS "Samantha" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 | ALS "Samantha Heat" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 2008 | ALS "Sandra" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2004 | ALS "Sandy" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 | ALS "Sarah Peachez" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2010 | ALS "Sara Jaymes" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2010 | ALS "Sara Jaymes 2" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2013 | ALS "Sara Luvv" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2009 | ALS "Sasha Rose" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2015 | ALS "Scarlett" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 2010 | ALS "Shalina Devine" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 1999 | ALS "Sharon" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2003 | ALS "Shelby & Amy Lee" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1998 | ALS "Sherry" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 | ALS "Shyla Jennings" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1997 | ALS "Sierra" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 | ALS "Sierra Nevadah" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2012 | ALS "Silvia James" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 1999 | ALS "Silvia Saint" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 1999 | ALS "Silvia Saint 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2011 | ALS "Silvie Delux" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |

Sheet1

| | | |
|---|---|---|
| 2014 ALS "Silvie Luca" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2008 ALS "Sonia Red" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2012 ALS "Sophia Knight" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2006 ALS "Sophie Paris" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2013 ALS "Summer" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 1997 ALS "Susan" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2014 ALS "Susan Ayn" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2009 ALS "Susan Snow" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2008 ALS "Suzie 2" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2009 ALS "Tabitha 3" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 ALS "Tabitha 4" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2014 ALS "Tali Dova" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2010 ALS "Tamara Jade" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2009 ALS "Tanner Mayes" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 ALS "Tanner Mayes 2" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2010 ALS "Tanner Mayes 3" Photo Updates | ALS Misc Photo Updates 2010 | 1-3336671312 |
| 2009 ALS "Taylor Tilden" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2008 ALS "Tea Jul" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2011 ALS "Tea Jul 2" Photo Updates | ALS Misc Photo Updates 2011 | 1-3343989286 |
| 1998 ALS "Teri" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2012 ALS "Tiffany Doll" Photo Updates | ALS Misc Photo Updates 2012 | 1-3343989574 |
| 2014 ALS "Timea Bella" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2013 ALS "Tina Blade" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 ALS "Tina Hot" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2007 ALS "Tori 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2013 ALS "Tracy Lindsay" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 ALS "Tracy Lindsay 2" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2001 ALS "Trish" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2004 ALS "Trish 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2008 ALS "Tristan Kingsley" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2008 ALS "Tropical 2008 – St. John 3" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2013 ALS "Vanda Lust" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2008 ALS "Veronica Hill" Photo Updates | ALS Misc Photo Updates 2008 | 1-3336144971 |
| 2013 ALS "Veronica Rodriguez" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2013 ALS "Veronica Weston" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2009 ALS "Viktoria Sweet" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2009 ALS "Viki Day" Photo Updates | ALS Misc Photo Updates 2009 | 1-3336356702 |
| 2015 ALS "Vinna Reed" Photo Updates | ALS Misc Photo Updates 2015 | 1-3344150715 |
| 1998 ALS "Wendy" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |
| 2013 ALS "Whitney Conroy" Photo Updates | ALS Misc Photo Updates 2013 | 1-3343990113 |
| 2014 ALS "Whitney Conroy 2" Photo Updates | ALS Misc Photo Updates 2014 | 1-3344150365 |
| 2007 ALS "Zafira 2" Photo Updates | ALS Misc Photo Updates 1996-2007 | 1-3332865484 |